# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

### In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497
#### Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| 1012403 BC LTD<br>DBA BIG JAY EXPRESS<br>775 MARTIN STREET<br>PENTICTON, BC  V2A 5L8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 114 | 6/21/2023 | FOREIGN<br>UNKNOWN<br>$372.04 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| 505644 BC LTD. DBA<br>SARA AITKEN<br>3156 APPALOOSA RD<br>KELOWNA, BC  V1V 2G9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 17 | 5/22/2023 | $9,399.57<br>$9,399.57<br>$9,399.57 | | ( U )<br>( T )<br>[CDT] |
| A&S SERVICE GROUP LTD.<br>115 - 1441 CLARK AVE<br>PENTICTON, BC  V2A 7K7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 19 | 5/22/2023 | $31,200.75<br>$31,200.75<br>$31,200.75 | | ( U )<br>( T )<br>[CDT] |
| ACCURATE SOLUTIONS - ATLANTA, INC.<br>825 CHANCE RD, SUITE 10<br>MARIETTA, GA  30066 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 27 | 6/2/2023 | $4,796.37<br>$4,796.37<br>$4,796.37 | | ( U )<br>( T )<br>[CDT] |
| AIRGAS USA LLC<br>SONJA LOCKLEAR<br>2530 SEVER ROAD #300<br>LAWRENCEVILLE, GA  30043 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 98 | 6/23/2023 | $411.31<br>$411.31<br>$411.31 | | ( U )<br>( T )<br>[CDT] |
| AIRGAS USA, LLC<br>110 WEST 7TH ST SUITE 1300<br>TULSA, OK  74119 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 49 | 6/7/2023 | $11,970.35<br>$11,970.35<br>$11,970.35 | | ( U )<br>( T )<br>[CDT] |
| AIRGAS USA, LLC<br>110 WEST 7TH ST SUITE 1300<br>TULSA, OK  74119 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 43 | 6/7/2023 | $7,046.32<br>$7,046.32<br>$7,046.32 | | ( U )<br>( T )<br>[CDT] |
| AKHURST MACHINERY LTD.<br>CREDIT DEPARTMENT<br>1669 FOSTERS WAY<br>DELTA, BC  V3M 6S7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 162 | 7/7/2023 | $8,935.50<br>$8,935.50<br>$6,599.82 | | ( U )<br>( T )<br>[CDT] |
| ANDRE MORF<br>12203 SAUNDERS CRESCENT B01604<br>SUMMERLAND, BC  V0H 1Z0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 180 | 7/9/2023 | $15,150.00<br>$217,350.00<br>$232,500.00<br>$232,500.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ANDRE MORF<br>12203 SAUNDERS CRESCENT B01604<br>SUMMERLAND, BC  V0H 1Z0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 20 | 5/22/2023 | $426,250.00<br>$426,250.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AP FABRICATIONS, LLC<br>C/O GARY J. BARRETT<br>BARRETT LAW FIRM<br>12410 CANTRELL RD, STE 100<br>LITTLE ROCK, AR  72223 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 21 | 5/23/2023 | $74,299.09<br>$74,299.09<br>$74,299.09 | | ( U )<br>( T )<br>[CDT] |
| APA - THE ENGINEERED WOOD ASSOCIATION<br>7011 S. 19TH ST.<br>TACOMA, WA  98466 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 259 | 1/31/2024 | $6,674.01<br>$6,674.01<br>$6,674.01 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

## In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497
### Register of Proofs of Claim Filed ● Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| APA - THE ENGINEERED WOOD ASSOCIATION<br>7011 S. 19TH ST.<br>TACOMA, WA  98466 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 258 | 1/31/2024 | $12,432.03<br>$12,432.03<br>$12,432.03 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: CP CRANES INC.)<br>12 WEST 37TH STREET, STE 900<br>NEW YORK, NY  10018 | 23-10499<br>Structurlam Mass Timber Corporation | 146 | 7/6/2023 | $13,838.48<br>$13,838.48<br>$10,221.20 | | ( U )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 35 | 6/5/2023 | $625.00<br>$625.00<br>$625.00 | | ( P )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 234 | 9/14/2023 | $100.00<br>$100.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 251 | 12/4/2023 | $300.00<br>$300.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 253 | 12/26/2023 | $500.00<br>$500.00<br>$500.00 | | ( P )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 244 | 10/19/2023 | $200.00<br>$200.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE, SUITE 100<br>PHOENIX, AZ  85004 | 23-10499<br>Structurlam Mass Timber Corporation | 6 | 5/12/2023 | $625.00<br>$625.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| AUTOMATIONDIRECT.COM INC<br>3505 HUTCHINSON RD<br>CUMMING, GA  30040 | 23-10499<br>Structurlam Mass Timber Corporation | 152 | 7/7/2023 | $958.73<br>$958.73<br>$958.73 | | ( U )<br>( T )<br>[CDT] |
| AVALARA, INC.<br>ATTN LEGAL DEPARTMENT<br>906 ALASKAN WAY # 500<br>SEATTLE, WA  98104-1010 | 23-10499<br>Structurlam Mass Timber Corporation | 261 | 2/7/2024 | $3,434.42<br>$1,821.01<br>$5,255.43<br>$5,255.43 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| AWC PROCESS SOLUTIONS LTD.<br>C/O FAIR HARBOR CAPITAL, LLC<br>PO BOX 237037<br>NEW YORK, NY  10023 | 23-10499<br>Structurlam Mass Timber Corporation | 109 | 6/20/2023 | FOREIGN<br>UNKNOWN<br>$5,638.16 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| B. RILEY FARBER ADVISORY INC.<br>150 YORK STREET, SUITE 1600<br>TORONTO, ON  M5H 3S5<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 121 | 6/28/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| B.C. FASTENERS & TOOLS LTD.<br>1960 WINDSOR ROAD<br>KELOWNA, BC  V1Y 4R5<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 42 | 6/7/2023 | FOREIGN<br>UNKNOWN<br>$560.45 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

## In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BANK OF MONTREAL<br>C/O STEPHEN R. TETRO II<br>CHAPMAN AND CUTLER LLP<br>320 SOUTH CANAL STREET, 27TH FLOOR<br>CHICAGO, IL  60606 | 23-10500<br>SLP Holdings Ltd. | 235 | 9/15/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( S )<br>( P )<br>( T )<br>[CDT] |
| BANK OF MONTREAL<br>STEPHEN R. TETRO II<br>320 SOUTH CANAL STREET, 27TH FLOOR<br>CHICAGO, IL  60606 | 23-10498<br>Natural Outcomes, LLC | 236 | 9/15/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( S )<br>( P )<br>( T )<br>[CDT] |
| BANK OF MONTREAL<br>C/O STEPHEN R. TETRO II<br>CHAPMAN AND CUTLER LLP<br>320 SOUTH CANAL STREET, 27TH FLOOR<br>CHICAGO, IL  60606 | 23-10499<br>Structurlam Mass Timber Corporation | 238 | 9/15/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( S )<br>( P )<br>( T )<br>[CDT] |
| BANK OF MONTREAL<br>C/O STEPHEN R. TETRO II<br>CHAPMAN AND CUTLER LLP<br>320 SOUTH CANAL STREET, 27TH FLOOR<br>CHICAGO, IL  60606 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 237 | 9/15/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U]<br>[U] | ( S )<br>( P )<br>( T )<br>[CDT] |
| BARON QUALITY ASSURANCE<br>DAVID R. BARON<br>909 MATTICK´S WOOD LANE<br>VICTORIA, BC  V8Y 3H6<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 257 | 1/29/2024 | $896.40<br>$1,095.58<br>$1,991.98<br>$1,991.98 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BARON QUALITY ASSURANCE<br>DAVID R. BARON<br>909 MATTICK´S WOOD LANE<br>VICTORIA, BC  V8Y 3H6<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 18 | 5/22/2023 | $1,991.98<br>$1,991.98<br>$1,991.98 | | ( U )<br>( T )<br>[CDT] |
| BDO CANADA LLP (VANCOUVER BRANCH)<br>1100 - 1055 WEST GEORGIA STREET<br>ROYAL CENTRE<br>PO BOX 11101<br>VANCOUVER, BC  V6E 3P3<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 104 | 6/15/2023 | $31,756.23<br>$31,756.23<br>$31,756.23 | | ( U )<br>( T )<br>[CDT] |
| BDO CANADA LLP (VANCOUVER BRANCH)<br>1100 - 1055 WEST GEORGIA STREET<br>ROYAL CENTRE<br>PO BOX 11101<br>VANCOUVER, BC  V6E 3P3<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 102 | 6/15/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BDO CANADA LLP (VANCOUVER BRANCH)<br>1100 - 1055 WEST GEORGIA STREET<br>ROYAL CENTRE<br>PO BOX 11101<br>VANCOUVER, BC  V6E 3P3<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 103 | 6/15/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BDO CANADA LLP<br>1100 - 1055 WEST GEORGIA STREET<br>ROYAL CENTRE<br>PO BOX 11101<br>VANCOUVER, BC  V6E 3P3<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 66 | 6/12/2023 | $31,756.23<br>$31,756.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL MEDIA INC<br>33 CARMI AVE<br>PENTICTON, BC  V2A 3G4<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 48 | 6/9/2023 | $1,829.84<br>$1,829.84<br>$1,829.84 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BENTONVILLE KF SLP HOLDINGS LP<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 168 | 7/7/2023 | $72,398.53<br>$72,398.53<br>$72,398.53 | | ( U )<br>( T )<br>[CDT] |
| BENTONVILLE KF SLP HOLDINGS LP<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 166 | 7/7/2023 | $72,398.53<br>$72,398.53<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIRD CONSTRUCTION GROUP<br>ATTN LEGAL AND RISK MANAGEMENT<br>BIRD CONSTRUCTION INC<br>5700 EXPLORER DRIVE SUITE 400<br>MISSISSAUGA, ON  L4W 0C6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 161 | 7/7/2023 | $1,352,155.22<br>$1,352,155.22<br>$87,154.80 | | ( U )<br>( T )<br>[CDT] |
| BIRD CONSTRUCTION GROUP<br>ATTN LEGAL AND RISK MANAGEMENT<br>BIRD CONSTRUCTION INC<br>5700 EXPLORER DRIVE SUITE 400<br>MISSISSAUGA, ON  L4W 0C6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 202 | 7/10/2023 | $1,976,172.12<br>$1,976,172.12<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOCZULAK, STEPHEN<br>118 MATSON PLACE<br>PENTICTON, BC  V2A 2P3<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 108 | 6/20/2023 | $15,150.00<br>$270,177.60<br>$285,327.60<br>$285,327.60 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BORROWMAN ELECTRIC LTD.<br>2091 MOUNTAIN V<br>PO BOX 1034<br>LUMBY, BC  V0E 2G0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 59 | 6/8/2023 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRANDNER COMMUNICATIONS INC.<br>32026 32ND AVE S<br>FEDERAL WAY, WA  98001 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 50 | 6/8/2023 | $238.75<br>$1,738.33<br>$1,977.08<br>$1,977.08 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| BROADHEAD OPERATING DBA HMH AGENCY<br>STACEY DAVIES<br>411 WASHINGTON AVE N SUITE 500<br>MINNEAPOLIS, MN  55401 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 46 | 6/13/2023 | $49,449.42<br>$49,449.42<br>$24,724.71 | | ( U )<br>( T )<br>[CDT] |
| BROADHEAD OPERATING DBA HMH AGENCY<br>STACEY DAVIES<br>411 WASHINGTON AVE N SUITE 500<br>MINNEAPOLIS, MN  55401 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 71 | 6/13/2023 | $49,449.42<br>$49,449.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKSTONE CONSTRUCTION<br>DANIEL E. BUDORICK<br>30 NORTH LASALLE STREET SUITE 4126<br>CHICAGO, IL  60602 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 143 | 7/6/2023 | $354,730.00<br>$354,730.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKSTONE, L.P.<br>DANIEL E. BUDORICK<br>30 NORTH LASALLE STREET SUITE 4126<br>CHICAGO, IL  60602 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 200 | 7/10/2023 | $354,730.00<br>$354,730.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAL-TEX LUMBER COMPANY INC<br>PO BOX 631010<br>NACOGDOCHES, TX  75963-1010 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 24 | 5/30/2023 | $42,493.76<br>$42,493.76<br>$42,493.76 | | ( U )<br>( T )<br>[CDT] |
| CAMERON WADE WILTSE<br>663 BRAID STREET<br>PENTICTON, BC  V2A 4Y6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 25 | 5/30/2023 | $15,150.00<br>$117,031.92<br>$132,181.92<br>$132,181.92 | | ( P )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CANADA REVENUE AGENCY<br>ATTENTION ALAN MILETA<br>9737 KING GEORGE BOULEVARD<br>SURREY, BC  V3T 5W6<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 70 | 6/12/2023 | $5,677.13<br>$5,677.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASCADE RAIDER HOLDINGS LTD<br>LIBOR KUTAK-PETRIK<br>8335 WINSTON STREET<br>BURNABY, BC  V5A 2H3<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 252 | 12/8/2023 | $4,131.09<br>$4,131.09<br>$3,051.25 | | ( U )<br>( T )<br>[CDT] |
| CDW DIRECT, LLC<br>ATTN VIDA KRUG<br>CDW<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL  60061 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 4 | 4/27/2023 | $5,397.77<br>$5,397.77<br>$5,397.77 | | ( U )<br>( T )<br>[CDT] |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA  20147 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 147 | 7/7/2023 | $6,402.67<br>$6,402.67<br>$6,402.67 | | ( U )<br>( T )<br>[CDT] |
| CISCO SYSTEMS CAPITAL CANADA CO.<br>ATTN LAWRENCE SCHWAB/GAYE HECK<br>C/O BIALSON, BERGEN AND SCHWAB<br>830 MENLO AVE., SUITE 201<br>MENLO PARK, CA  94025 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 132 | 6/30/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| COLORADO DEPARTMENT OF REVENUE<br>BANKRUPTCY DEPARTMENT RM 104<br>1881 PIERCE ST<br>LAKEWOOD, CO  80214 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 90 | 6/14/2023 | $1,508.00<br>$169.00<br>$1,677.00<br>$1,677.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| COMMAND INDUSTRIES INC.<br>630 ADAMS COURT<br>KELOWNA, BC  V1X 7S2<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 15 | 5/18/2023 | $34,693.31<br>$34,693.31<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COMPCALL LTD.<br>#230, 849 PREMIER WAY<br>SHERWOOD PARK, AB  T8H 0V2<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 144 | 7/6/2023 | $2,625.00<br>$2,625.00<br>$1,938.84 | | ( U )<br>( T )<br>[CDT] |
| CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR  72033 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 11 | 5/15/2023 | $15,401.18<br>$15,401.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR  72033 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 223 | 7/26/2023 | $15,401.18<br>$15,401.18<br>$15,401.18 | | ( U )<br>( T )<br>[CDT] |
| CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR  72033 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 14 | 5/18/2023 | $15,401.18<br>$15,401.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRG FINANCIAL LLC (AS ASSIGNEE OF EZ BINS)<br>(TRANSFEROR: EZ BINS)<br>84 HERBERT AVE., BUILDING B - SUITE 202<br>CLOSTER, NJ  07624 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 151 | 7/7/2023 | $3,806.34<br>$11,055.40<br>$14,861.74<br>$14,861.74 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CRG FINANCIAL LLC<br>(AS ASSIGNEE OF WASTE CONNECTIONS OF CANADA INC.)<br>84 HERBERT AVE., BUILDING B - SUITE 202<br>CLOSTER, NJ  07624 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 154 | 7/7/2023 | $3,346.57<br>$3,346.57<br>$3,346.57 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (TRANSFEROR: EAGLE ELECTRIC, INC.) 84 HERBERT AVE. BUILDING B - SUITE 202 CLOSTER, NJ 07624 | 23-10497 Structurlam Mass Timber U.S., Inc. | 97 | 6/20/2023 | $11,326.57 $11,326.57 $0.00 | | ( P ) ( T ) [CDT] |
| CRG FINANCIAL LLC (TRANSFEROR: PENTICTON TOWING & RECOVERY) 84 HERBERT AVE. BUILDING B - SUITE 202 CLOSTER, NJ 07624 | 23-10499 Structurlam Mass Timber Corporation | 61 | 6/8/2023 | $1,008.00 $1,008.00 $0.00 | | ( U ) ( T ) [CDT] |
| CRG FINANCIAL LLC (TRANSFEROR: EAGLE ELECTRIC, INC.) 84 HERBERT AVE. BUILDING B - SUITE 202 CLOSTER, NJ 07624 | 23-10497 Structurlam Mass Timber U.S., Inc. | 225 | 8/7/2023 | $11,326.57 $11,326.57 $11,326.57 | | ( U ) ( T ) [CDT] |
| CRG FINANCIAL LLC (TRANSFEROR: WASTE CONNECTIONS OF CANADA INC) 84 HERBERT AVE. BUILDING B - SUITE 202 CLOSTER, NJ 07624 | 23-10499 Structurlam Mass Timber Corporation | 85 | 6/13/2023 | $4,510.53 $4,510.53 $0.00 | | ( U ) ( T ) [CDT] |
| CRG FINANCIAL LLC (TRANSFEROR: BARRY BEECROFT FUEL DISTRIBUTORS LTD) 84 HERBERT AVE. BUILDING B - SUITE 202 CLOSTER, NJ 07624 | 23-10499 Structurlam Mass Timber Corporation | 55 | 6/8/2023 | $13,979.65 $13,979.65 $10,325.47 | | ( U ) ( T ) [CDT] |
| CROSWELL CINDY ANN 1027 MCCLEAVE AVE PENTICTON, BC V2A 3C7 CANADA | 23-10499 Structurlam Mass Timber Corporation | 107 | 6/27/2023 | $15,150.00 $5,360.84 $20,510.84 $20,510.84 | | ( P ) ( U ) ( T ) [CDT] |
| CUSTOM AIR CONDITIONING LTD. 1835 BROADWAY STREET PORT COQUITLAM, BC V3C 421 CANADA | 23-10497 Structurlam Mass Timber U.S., Inc. | 131 | 7/3/2023 | $32,529.41 $32,529.41 $24,026.45 | | ( U ) ( T ) [CDT] |
| DANIEL E. BUDORICK 30 NORTH LASALLE STREET SUITE 4126 CHICAGO, IL 60602 | 23-10497 Structurlam Mass Timber U.S., Inc. | 197 | 7/10/2023 | $354,730.00 $354,730.00 $354,730.00 | | ( U ) ( T ) [CDT] |
| DAY & ROSS INC. 398 MAIN STREET HARTLAND, NB E7P 1C6 CANADA | 23-10497 Structurlam Mass Timber U.S., Inc. | 3 | 5/11/2023 | FOREIGN UNKNOWN FOREIGN | [U] [U] [U] | ( U ) ( T ) [CDT] |
| DE MITRI, JOHNNY 8755 PALMER PLACE SUMMERLAND, BC V0H 1Z2 CANADA | 23-10499 Structurlam Mass Timber Corporation | 137 | 7/4/2023 | $10,982.00 $10,982.00 $0.00 | | ( P ) ( T ) [CDT] |
| DEREK LEIGH JOHNSON DEREK JOHNSON 104 - 2990 SOUTH MAIN ST. PENTICTON, BC V2A 5J6 CANADA | 23-10499 Structurlam Mass Timber Corporation | 29 | 5/31/2023 | $15,150.00 $11,123.89 $26,273.89 $26,273.89 | | ( P ) ( U ) ( T ) [CDT] |
| DOMINIC REED 2235 RAINTREE DR CONWAY, AR 72032 | 23-10497 Structurlam Mass Timber U.S., Inc. | 73 | 6/12/2023 | $5,000.00 $5,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| DOWCO CONSULTANTS LTD 8621 201 STREET, SUITE 300 LANGLEY, BC V2Y 0G9 CANADA | 23-10499 Structurlam Mass Timber Corporation | 214 | 7/13/2023 | FOREIGN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on July 25, 2025 by BMC Group        **www.bmcgroup.com** **888.909.0100**        *Page 6 of 22*

## In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EB HORSMAN & SON<br>GEORGE WILSON CREDIT DEPT<br>19295 25TH AVE<br>SURREY, BC  V3Z 3X1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 128 | 6/29/2023 | FOREIGN<br>UNKNOWN<br>$4,661.08 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ELEVATEHR CONSULTING AND COACHING<br>RYAN JOHNSON<br>3503 20TH ST.<br>VERNON, BC  V1T 4C6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 191 | 7/10/2023 | $11,960.03<br>$11,960.03<br>$8,833.76 | | ( U )<br>( T )<br>[CDT] |
| ENERGY RESOURCING CANADA LTD.<br>KAYLA MCGUIRE<br>49 QUARRY PARK BLVD SE<br>CALGARY, AB  T2C 3H9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 193 | 7/10/2023 | FOREIGN<br>UNKNOWN<br>$32,944.83 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| EQUILIBRIUM CONSULTING USA INC.<br>1000 ABERNATHY RD STE 1435<br>ATLANTA, GA  30328-5630 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 139 | 7/5/2023 | $34,000.00<br>$34,000.00<br>$34,000.00 | | ( U )<br>( T )<br>[CDT] |
| ETTY, KAYLA<br>150 GRANBY AVENUE<br>PENTICTON, BC  V2A 2Y8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 130 | 6/29/2023 | $15,150.00<br>$50,360.74<br>$65,510.74<br>$65,510.74 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| EULER HERMES AGENT FOR GOPHER MATS, LLC<br>800 RED BROOK BLVD STE 400C<br>OWINGS MILLS, MD  21117 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 170 | 7/7/2023 | $28,117.78<br>$28,117.78<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES AGENT FOR WESTERN LUMBER<br>COMPANY, LLC<br>100 INTERNATIONAL DR FL 22<br>BALTIMORE, MD  21202-4783 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 164 | 7/7/2023 | $83,880.42<br>$83,880.42<br>$83,880.42 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES<br>AGENT FOR SOUTHERN MISSISSIPPI TRADING LLC<br>100 INTERNATIONAL DR FL 22<br>BALTIMORE, MD  21202-4783 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 160 | 7/7/2023 | $10,250.24<br>$10,250.24<br>$10,250.24 | | ( U )<br>( T )<br>[CDT] |
| EVANS, TYLER<br>3-2250 BASKIN STREET<br>PENTICTON, BC  V2A 6Y3<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 221 | 7/24/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| F. A. WILHELM CONSTRUCTION CO., INC.<br>3914 PROSPECT ST<br>INDIANAPOLIS, IN  46203 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 233 | 9/8/2023 | $38,520.00<br>$38,520.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FASTENAL COMPANY<br>LEGAL<br>2001 THEURER BLVD.<br>WINONA, MN  55987 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 100 | 6/22/2023 | $38,576.13<br>$38,576.13<br>$38,576.13 | | ( U )<br>( T )<br>[CDT] |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE<br>FOREST BANK TRUST COMPANY, N.A.<br>450 SKOKIE BLVD, SUITE 1000<br>NORTHBROOK, IL  60062 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 196 | 7/10/2023 | $109,993.13<br>$109,993.13<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| FLOYD, DANIELLE<br>7A PATTON CIR<br>CONWAY, AR  72032 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 34 | 6/5/2023 | $10,000.00<br>$10,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOREST ECONOMIC ADVISORS LLC<br>298 GREAT ROAD, SUITE 1<br>LITTLETON, MA  01460 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 113 | 6/23/2023 | $7,950.00<br>$7,950.00<br>$7,950.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 47 | 6/12/2023 | $1,625.21<br>$1,625.21<br>$1,625.21 | | ( P )<br>( T )<br>[CDT] |
| GEORGE R DOUGLAS AND ASSOCIATES<br>3261 COMMERCIAL PARKWAY<br>MEMPHIS, TN  38116 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 82 | 6/14/2023 | $9,978.71<br>$9,978.71<br>$9,978.71 | | ( U )<br>( T )<br>[CDT] |
| GOPHER MATS, LLC, DBA VIKING MAT COMPANY<br>BRYAN STADTLER, CREDIT MANAGER<br>7480 FLYING CLOUD DR STE 400<br>EDEN PRAIRIE, MN  55344-2800 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 194 | 7/10/2023 | $29,601.47<br>$29,601.47<br>$29,601.47 | | ( U )<br>( T )<br>[CDT] |
| GRANVILLE ISLAND HOTEL<br>1253 JOHNSTON STREET<br>VANCOUVER, BC  V6H 3R9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 110 | 6/20/2023 | FOREIGN<br>UNKNOWN<br>$1,680.07 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| GUSTAVE NEHRING 687503 BC INC<br>DBA OKANAGAN CONTAINERS<br>237 MAPLE AVENUE<br>OLIVER, BC  V0H 1T9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 60 | 6/9/2023 | $8,715.00<br>$8,715.00<br>$6,436.96 | | ( U )<br>( T )<br>[CDT] |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>(TRANSFEROR: STILES MACHINERY, INC)<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ  07070 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 210 | 7/11/2023 | $1,813,178.89<br>$1,813,178.89<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAIN CAPITAL INVESTORS MASTER FUND, LTD<br>(TRANSFEROR: STILES MACHINERY, INC)<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ  07070 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 195 | 7/10/2023 | $1,813,178.89<br>$1,813,178.89<br>$1,350,000.00 | | ( U )<br>( T )<br>[CDT] |
| HAMILTON, ADAM<br>145 YELLOWBRICK ROAD<br>OLIVER, BC  V0H 1T5<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 224 | 8/6/2023 | $8,370.45<br>$138.88<br>$8,509.33<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| HANZ GIN<br>525 - 8TH AVENUE SW<br>CALGARY, AB  T2P 1G1<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 185 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| HANZ GIN<br>525 - 8TH AVENUE SW, 12TH FLOOR<br>CALGARY, AB  T2P 1G1<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 187 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| HANZ GIN<br>525 - 8TH AVENUE SW, 12TH FLOOR<br>CALGARY, AB  T2P 1G1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 184 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| HEXION INC<br>CAROLINE LEGAULT<br>180 EAST BROAD STREET<br>COLUMBUS, OH  43215 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 31 | 5/31/2023 | $102,899.63<br>$102,899.63<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on July 25, 2025 by BMC Group                    **www.bmcgroup.com**                                      *Page 8 of  22*
                                                           **888.909.0100**

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HIS MAJESTY THE KING IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA<br>AARON WELCH<br>JUSTICE, HEALTH AND REVENUE GROUP, LEGAL SERVICES<br>MINISTRY OF ATTORNEY GENERAL<br>2ND FL - 1001 DOUGLAS STREET<br>VICTORIA, BC  V8W 2C5<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 155 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| HOMEWOOD HEALTH INC.<br>KAREN MEASDAY<br>#500 1050 WEST PENDER<br>VANCOUVER, BC  V6E 3S7<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 248 | 11/28/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HORNE, JACOB<br>8210 IRETON RD<br>HENRICO, VA  23228 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 247 | 11/6/2023 | BLANK<br>UNKNOWN<br>BLANK | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HUGG & HALL MOBILE STORAGE<br>C/O FAIR HARBOR CAPITAL, LLC<br>PO BOX 237037<br>NEW YORK, NY  10023 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 23 | 5/26/2023 | $3,330.18<br>$3,330.18<br>$3,330.18 | | ( U )<br>( T )<br>[CDT] |
| HUGG & HALL MOBILE STORAGE<br>C/O FAIR HARBOR CAPITAL, LLC<br>PO BOX 237037<br>NEW YORK, NY  10023 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 76 | 6/14/2023 | $3,330.18<br>$3,330.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGG AND HALL EQUIPMENT COMPANY<br>PO BOX 194110<br>LITTLE ROCK, AR  72219 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 22 | 5/23/2023 | $24,784.34<br>$24,784.34<br>$24,784.34 | | ( U )<br>( T )<br>[CDT] |
| ICC EVALUATION SERVICE, LLC<br>TERRI AGUIRRE<br>3060 SATURN STREET, SUITE 100<br>BREA, CA  92821 | 23-10499<br>Structurlam Mass Timber Corporation | 112 | 6/16/2023 | $2,845.00<br>$2,845.00<br>$2,845.00 | | ( U )<br>( T )<br>[CDT] |
| IFM EFECTOR CANADA INC<br>2476 ARGENTI ROAD, SUITE 302<br>MISSISSAUGA, ON  L5N 6M1<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 120 | 6/27/2023 | FOREIGN<br>UNKNOWN<br>$2,106.53 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ISL ENGINEERING AND LAND SERVICES LTD.<br>7909 51 AVE NW<br>EDMONTON, AB  T6E 5L9<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 254 | 1/9/2024 | $8,392.14<br>$8,392.14<br>$8,392.14 | | ( U )<br>( T )<br>[CDT] |
| JOHN RAY CHARLES DEPOURCA<br>433-400 VISTA PARK<br>PENTICTON, BC  V2A 0B2<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 125 | 6/20/2023 | $15,150.00<br>$282,428.02<br>$297,578.02<br>$297,578.02 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| JONATHAN TAIBER<br>425 W 2ND ST<br>SALIDA, CO  81201-1615 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 179 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| JONATHAN TAIBER<br>425 W 2ND ST<br>SALIDA, CO  81201-1615 | 23-10500<br>SLP Holdings Ltd. | 183 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| JONATHAN TAIBER<br>425 W 2ND ST<br>SALIDA, CO  81201-1615 | 23-10499<br>Structurlam Mass Timber Corporation | 182 | 7/9/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

Prepared on July 25, 2025 by BMC Group     **www.bmcgroup.com**<br>**888.909.0100**     *Page 9 of  22*

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOSEPH POULIN<br>BOX 52<br>5674 TUKTAMAMIN RD<br>FALKLAND, BC  V0E 1W0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 213 | 7/13/2023 | $2,769.23<br>$2,769.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOSHUA JENKINSON<br>1340 PEACHCLIFF DR.<br>OKFALLS, BC  V0H 1R1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 145 | 7/6/2023 | $15,150.00<br>$67,314.12<br>$82,464.12<br>$82,464.12 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| JUSTIN LABOSSIERE<br>34-1484 DUNCAN AVE E<br>PENTICTON, BC  V2A 2X4<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 133 | 7/5/2023 | $15,150.00<br>$60,450.00<br>$75,600.00<br>$75,600.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| KBC TOOLS INCORPORATED<br>KBC TOOLS INC<br>6300 18 MILE ROAD<br>STERLING HEIGHTS, MI  48314 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 219 | 7/17/2023 | $948.71<br>$948.71<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KF ARC HOLDING LP<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 163 | 7/7/2023 | $76,214.57<br>$76,214.57<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KF ARC HOLDING LP<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 165 | 7/7/2023 | $76,214.57<br>$76,214.57<br>$76,214.57 | | ( U )<br>( T )<br>[CDT] |
| KINGFISH CAPITAL PARTNERS, LLC<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 159 | 7/7/2023 | $246,725.49<br>$246,725.49<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINGFISH CAPITAL PARTNERS, LLC<br>JOHNNY ACOSTA<br>601 CALIFORNIA ST. SUITE 1250<br>SAN FRANCISCO, CA  94108 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 158 | 7/7/2023 | $246,725.49<br>$246,725.49<br>$246,725.49 | | ( U )<br>( T )<br>[CDT] |
| KRONOS CANADIAN SYSTEMS, INC.<br>ATTN CATHERINE R. CHOE, ESQ., AKERMAN LLP<br>420 SOUTH ORANGE AVENUE SUITE 1200<br>ORLANDO, FL  32801 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 148 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>$2,886.61 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KUTAK ROCK LLP<br>1650 FARNAM ST<br>OMAHA, NE  68102 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 246 | 10/25/2023 | $14,252.50<br>$14,252.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAM-WOOD SYSTEMS INC<br>JAMES JOHNSON<br>PO BOX 11275<br>DENVER, CO  80211-0275 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 87 | 6/14/2023 | $55,000.00<br>$55,000.00<br>$55,000.00 | | ( U )<br>( T )<br>[CDT] |
| LEANNE DANIELS LEARNING DEVELOPMENT<br>LEANNE DANIELS<br>5160 HAYNES ROAD<br>VERNON, BC  V1B 3J6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 64 | 6/11/2023 | $2,052.75<br>$2,052.75<br>$1,516.18 | | ( P )<br>( T )<br>[CDT] |
| LEANNE DANIELS LEARNING DEVELOPMENT<br>LEANNE DANIELS<br>5160 HAYNES ROAD<br>VERNON, BC  V1B 3J6<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 38 | 6/5/2023 | $2,052.75<br>$2,052.75<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on July 25, 2025 by BMC Group          **www.bmcgroup.com**          Page 10 of  22
                                                  888.909.0100

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEVEL 10 CONSTRUCTION, LP<br>C/O CARL GRUMER<br>MANATT, PHELPS AND PHILLIPS, LLP<br>2049 CENTURY PARK EAST, SUITE 1700<br>LOS ANGELES, CA  90067 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 171 | 7/7/2023 | $5,972,728.00<br>$5,972,728.00<br>$5,972,728.00 | | ( U )<br>( T )<br>[CDT] |
| LINKPOINT IT SOLUTIONS<br>UNIT 1-20075 100A AVE<br>LANGLEY CITY, BC  V1M 3G4<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 72 | 6/12/2023 | $37,865.72<br>$37,865.72<br>$27,967.89 | | ( U )<br>( T )<br>[CDT] |
| LISA NAVIN<br>119 HEMLOCK AVE<br>KALEDEN, BC  V0H 1K0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 192 | 7/6/2023 | $15,150.00<br>$18,176.45<br>$33,326.45<br>$33,326.45 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LISA NAVIN<br>119 HEMLOCK AVE<br>KALEDEN, BC  V0H 1K0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 127 | 6/29/2023 | $15,150.00<br>$18,176.45<br>$33,326.45<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LIVINGSTON INTERNATIONAL, INC.<br>HAZEL LACHICA<br>405 THE WEST MALL, SUITE 400<br>TORONTO, ON  M9C 5KT<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 243 | 10/16/2023 | $16,398.94<br>$16,398.94<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| M. M. SATTERFIELD OIL CO<br>105 E. ROBINS ST<br>PO BOX 1080<br>CONWAY, AR  72033 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 116 | 6/27/2023 | $1,471.06<br>$1,471.06<br>$1,471.06 | | ( U )<br>( T )<br>[CDT] |
| MACKENZIE PROJECTS LTD.<br>1040 WEST GEORGIA STREET SUITE #990<br>VANCOUVER, BC  V6E 4H1<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 101 | 6/14/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MARCON METALFAB INC.<br>ATTN ARI BURSTEIN AND JEN NGUYEN<br>7156 BROWN STREET<br>DELTA, BC  V4G 1G8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 141 | 7/6/2023 | $684,392.16<br>$684,392.16<br>$684,392.16 | | ( U )<br>( T )<br>[CDT] |
| MARKS MACHINERY & MORE DBA MARK WALTERS LLC<br>2210 TOWSON AVE<br>FORT SMITH, AR  72901 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 96 | 6/20/2023 | $657.61<br>$657.61<br>$657.61 | | ( U )<br>( T )<br>[CDT] |
| MATTHEW KARMEL<br>400 W NORTH ST APT 1216<br>RALEIGH, NC  27603 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 181 | 7/9/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCDOWELL, GAVIN<br>1299 RIDGEDALE AVE<br>PENTICTON, BC  V2A 2S1<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 119 | 6/25/2023 | $15,150.00<br>$149,157.78<br>$164,307.78<br>$164,307.78 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MCMASTER-CARR SUPPLY COMPANY<br>1901 RIVERSIDE PARKWAY<br>DOUGLASVILLE, GA  30135 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 9 | 5/16/2023 | $1,103.00<br>$1,103.00<br>$1,103.00 | | ( U )<br>( T )<br>[CDT] |
| MICHAEL WILLIAM JORGENSEN<br>MIKE JORGENSEN<br>506 110 ELLIS ST<br>PENTICTON, BC  V2A 4L5<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 215 | 7/17/2023 | $28,800.00<br>$28,800.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONASHEE MANUFACTURING CORPORATION LTD<br>GRANT VANDERMYE, LEI ZHANG<br>1247 ELLIS STREET<br>KELOWNA, BC  V1Y 1Z6<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 217 | 7/18/2023 | $44,954.00<br>$90,909.00<br>$135,863.00<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MONASHEE MANUFACTURING CORPORATION LTD<br>GRANT VANDERMYE, LEI ZHANG<br>1247 ELLIS STREET<br>KELOWNA, BC  V1Y 1Z6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 216 | 7/18/2023 | $135,863.00<br>$135,863.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MONASHEE MANUFACTURING CORPORATION LTD<br>GRANT VANDERMYE, LEI ZHANG<br>1247 ELLIS STREET<br>KELOWNA, BC  V1Y 1Z6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 218 | 7/18/2023 | $44,954.00<br>$90,909.00<br>$135,863.00<br>$0.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| MOSES STRUCTURAL ENGINEERS<br>DAVID MOSES<br>366 ADELAIDE ST. WEST<br>SUITE LL04<br>TORONTO, ON  M5V 1R9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 222 | 7/23/2023 | $3,511.17<br>$3,511.17<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>1605 ALTON ROAD<br>IRONDALE, AL  35210 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 228 | 8/10/2023 | $13,802.03<br>$13,802.03<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MTC SOLUTIONS<br>FABIANA SARAIVA<br>12941 115TH AVENUE - UNIT 106<br>SURREY, BC  V3R 0E2<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 74 | 6/13/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MUSSELL CRANE MFG<br>620 B WELLINGTON AVE<br>PO BOX 253, STATION MAIN<br>CHILLIWACK, BC  V2P 6J1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 39 | 6/7/2023 | $9,813.30<br>$9,813.30<br>$7,248.17 | | ( U )<br>( T )<br>[CDT] |
| NABCO MECHANICAL AND ELECTRICAL, INC.<br>CHRIS BRAND<br>1750 S. AMITY ROAD<br>PO BOX 1547<br>CONWAY, AR  72033 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 111 | 6/21/2023 | $1,658.12<br>$1,658.12<br>$1,658.12 | | ( U )<br>( T )<br>[CDT] |
| NEW WEST MILL INSTALLATIONS LTD.<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, SUITE 816A<br>RUTHERFORD, NJ  07070 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 89 | 6/14/2023 | $83,078.67<br>$83,078.67<br>$61,362.49 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPARTMENT OF LABOR<br>STATE CAMPUS<br>BLDG 12-RM 256<br>ALBANY, NY  12240 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 231 | 8/22/2023 | $33.99<br>$33.99<br>$33.99 | | ( P )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 263 | 7/14/2025 | $50.00<br>$50.00<br>$50.00 | [U]<br>[U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| NICOLE VIVIAN HOLLAND<br>13010 REYNOLDS AVENUE<br>SUMMERLAND, BC  V0H 1Z8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 26 | 5/30/2023 | $15,150.00<br>$23,118.75<br>$38,268.75<br>$38,268.75 | | ( P )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORTRANS FREIGHT MANAGEMENT LTD<br>7 - 215 NEAVE ROAD<br>KELOWNA, BC  V1V 2L9<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 62 | 6/9/2023 | FOREIGN<br>UNKNOWN<br>$7,018.61 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NOR-VAL RENTALS LTD<br>3004 SMITH DRIVE<br>ARMSTRONG, BC  V0E 1B1<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 68 | 6/12/2023 | $1,475.25<br>$3,789.63<br>$5,264.88<br>$5,264.88 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| OCCUPATIONAL HEALTH SOLUTIONS<br>DBA CANOPY EMPLOYMENT SCREENINGS<br>814 NORTH CREEK DRIVE, SUITE B<br>CONWAY, AR  72032 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 75 | 6/14/2023 | $1,425.00<br>$1,425.00<br>$1,425.00 | | ( U )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR  97301-2555 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 242 | 11/6/2024 | $5,905.24<br>$211.85<br>$6,117.09<br>$6,117.09 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR  97301-2555 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 241 | 10/16/2023 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS CORNING CANADA LP<br>ATTN VALERIE WILHELMS - LEGAL DEPARTMENT<br>ONE OWENS CORNING PARKWAY<br>TOLEDO, OH  43659 | 23-10499<br>Structurlam Mass Timber Corporation | 117 | 6/27/2023 | FOREIGN<br>UNKNOWN<br>$19,275.93 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| OWENS CORNING SALES, LLC<br>ATTN VALERIE WILHELMS - LEGAL DEPARTMENT<br>ONE OWENS CORNING PARKWAY<br>TOLEDO, OH  43659 | 23-10499<br>Structurlam Mass Timber Corporation | 106 | 6/27/2023 | $51,031.72<br>$51,031.72<br>$51,031.72 | | ( U )<br>( T )<br>[CDT] |
| OWENS CORNING SALES, LLC<br>ATTN VALERIE WILHELMS - LEGAL DEPARTMENT<br>ONE OWENS CORNING PARKWAY<br>TOLEDO, OH  43659 | 23-10499<br>Structurlam Mass Timber Corporation | 118 | 6/27/2023 | $51,031.72<br>$51,031.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OZARK FLUID POWER, INC.<br>10801 EAST OTTER CREEK BLVD<br>MABELVALE, AR  72103 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 67 | 6/12/2023 | $1,056.07<br>$1,056.07<br>$1,056.07 | | ( U )<br>( T )<br>[CDT] |
| PACIFIC BOLT MANUFACTURING LTD.<br>5250 272 STREET<br>LANGLEY, BC  V4W 1S3<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 203 | 7/10/2023 | FOREIGN<br>UNKNOWN<br>$2,660.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PAT ALLEN SMITH<br>175 ORCHARD AVE, UNIT 303<br>PENTICTON, BC  V2A 1X7<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 124 | 6/28/2023 | $8,016.27<br>$8,016.27<br>$8,016.27 | | ( P )<br>( T )<br>[CDT] |
| PENTA TRANSPORT LTD.<br>1620 HAROLD ROAD<br>NANAIMO, BC  V9X 1T4<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 189 | 7/10/2023 | $2,625.00<br>$2,625.00<br>$6,599.82 | | ( U )<br>( T )<br>[CDT] |
| PENTECOST, GALINA<br>C/O DEREK YOUNG, KORNFELD LLP<br>1100 ONE BENTALL CENTRE<br>505 BURRARD STREET, BOX 11<br>VANCOUVER, BC  V7X 1M5<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 198 | 7/10/2023 | $35,000.00<br>$35,000.00<br>$35,000.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
  unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PENTICTON HONDA CENTRE C/O CRG FINANCIAL LLC<br>84 HERBERT AVE. BUILDING B - SUITE 202<br>CLOSTER, NJ  07624 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 92 | 6/14/2023 | $4,794.14<br>$4,794.14<br>$3,540.99 | | ( U )<br>( T )<br>[CDT] |
| PENTICTON PEACH FESTIVAL<br>CHERRYLANE POSTAL OUTLET<br>165-2111 MAIN STREET<br>PO BOX 21003<br>PENTICTON, BC  V2A 8K8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 135 | 7/4/2023 | $500.00<br>$500.00<br>$369.30 | | ( U )<br>( T )<br>[CDT] |
| PENTICTON WINERY SUPPLIES INC.<br>C/O CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ  07624 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 81 | 6/13/2023 | $3,182.68<br>$3,182.68<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENTICTON WINERY SUPPLIES INC.<br>C/O CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ  07624 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 2 | 5/10/2023 | $3,182.68<br>$3,182.68<br>$2,350.75 | | ( U )<br>( T )<br>[CDT] |
| PINNACLE WEST ENTERPRISES INC<br>31897 MERCANTILE WAY<br>ABBOTSFORD, BC  V2T 4C3<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 156 | 7/7/2023 | $4,710.89<br>$4,710.89<br>$3,479.50 | | ( U )<br>( T )<br>[CDT] |
| PLANIDIN, WAYNE<br>91 OKANAGAN AVE W<br>PENTICTON, BC  V2A 3K8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 80 | 6/16/2023 | BLANK<br>UNKNOWN<br>BLANK | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PUROLATOR INC<br>ATTN KELLY SULLIVAN<br>2727 MEADOWPINE BLVD.<br>MISSISSAUGA, ON  L5N 0E1<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 99 | 6/22/2023 | $1,066.69<br>$1,066.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PURVIS INDUSTRIES<br>PO BOX 540757<br>DALLAS, TX  75354 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 83 | 6/15/2023 | $9,699.89<br>$9,699.89<br>$9,699.89 | | ( U )<br>( T )<br>[CDT] |
| R&L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH  45177 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 220 | 7/21/2023 | $7,139.94<br>$7,139.94<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| R.M. RODGERS INC.<br>5322 W BELLFORT ST. STE 107<br>HOUSTON, TX  77035 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 78 | 6/14/2023 | $137,740.00<br>$137,740.00<br>$137,740.00 | | ( U )<br>( T )<br>[CDT] |
| RANDY PRATT<br>4188 COVENTRY WAY<br>NORTH VANCOUVER, BC  V7N 4M9<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 173 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RANDY PRATT<br>4188 COVENTRY WAY<br>NORTH VANCOUVER, BC  V7N 4M9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 177 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RANDY PRATT<br>4188 COVENTRY WAY<br>NORTH VANCOUVER, BC  V7N 4M9<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 172 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on July 25, 2025 by BMC Group                    www.bmcgroup.com                    Page 14 of  22
                                                          888.909.0100

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RAPID INDUSTRIES<br>PO BOX 1410<br>OLIVER, BC  V0H 1T0<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 56 | 6/9/2023 | $66,960.79<br>$66,960.79<br>$49,457.71 | | ( U )<br>( T )<br>[CDT] |
| REDWOOD PLASTICS AND RUBBER CORP<br>19695 - 92A AVENUE<br>LANGLEY, BC  V1M 3B3<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 52 | 6/8/2023 | $2,420.08<br>$2,074.63<br>$4,494.71<br>$4,494.71 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| RICHARD GUINN<br>718 MEADOWLARK WAY<br>NORTH WALES, PA  19454 | 23-10500<br>SLP Holdings Ltd. | 190 | 7/10/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RICHARD GUINN<br>718 MEADOWLARK WAY<br>NORTH WALES, PA  19454-2657 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 186 | 7/10/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RICHARD GUINN<br>718 MEADOWLARK WAY<br>NORTH WALES, PA  19454 | 23-10498<br>Natural Outcomes, LLC | 188 | 7/10/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RICHARD GUINN<br>718 MEADOWLARK WAY<br>NORTH WALES, PA  19454 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 157 | 7/7/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RICHARD GUINN<br>718 MEADOWLARK WAY<br>NORTH WALES, PA  19454 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 105 | 6/20/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RICOH-USA, INC.<br>3920 ARKWRIGHT RD., SUITE 400<br>MACON, GA  31210 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 16 | 5/18/2023 | $4,651.80<br>$4,651.80<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICOH-USA, INC.<br>3920 ARKWRIGHT RD., SUITE 400<br>MACON, GA  31210 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 12 | 5/17/2023 | $4,651.80<br>$4,651.80<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RID-IT PEST CONTROL<br>RID-IT PEST CONTROL LTD<br>PO BOX 429 STATION MAIN<br>PENTICTON, BC  V2A 6J9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 51 | 6/7/2023 | $477.75<br>$477.75<br>$352.87 | | ( U )<br>( T )<br>[CDT] |
| RONA INC<br>220 CHEMIN DU TREMBLAY<br>BOUCHERVILLE, QC  J4B 8H7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 249 | 11/28/2023 | $3,130.90<br>$3,130.90<br>$3,130.90 | | ( U )<br>( T )<br>[CDT] |
| RONALD JAMES MCDOUGALL<br>C/O MATTHEW YATES<br>405 BAKER ST SUITE 1<br>NELSON, BC  V1L 4H7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 212 | 7/13/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| ROTHO BLAAS USA INC.<br>C/O MARK R. OWENS<br>BARNES AND THORNBURG LLP<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN  46204 | 23-10500<br>SLP Holdings Ltd. | 150 | 7/7/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROTHO BLAAS USA INC.<br>C/O MARK R. OWENS<br>BARNES AND THORNBURG LLP<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN  46204 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 149 | 7/7/2023 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROYAL ROADS UNIVERSITY<br>CAROLYN LEVESQUE<br>2005 SOOKE ROAD<br>VICTORIA, BC  V9B 5Y2<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 199 | 7/10/2023 | $1,188,700.00<br>$1,188,700.00<br>$1,188,700.00 | | ( U )<br>( T )<br>[CDT] |
| S. JENNA SCHMIDT<br>246 HASTINGS AVENUE UNIT 211<br>PENTICTON, BC  V2A 2V6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 53 | 6/12/2023 | $7,590.68<br>$7,590.68<br>$7,590.68 | | ( P )<br>( T )<br>[CDT] |
| SCHOMMER & SONS<br>BONNIE BAGLEY<br>6421 NE COLWOOD WAY<br>PORTLAND, OR  97218 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 86 | 6/14/2023 | $180,342.12<br>$180,342.12<br>$180,342.12 | | ( U )<br>( T )<br>[CDT] |
| SHAQUILLE BROWN<br>13500 CHENAL PKWY APT 2923<br>LITTLE ROCK, AR  72211-5205 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 255 | 1/19/2024 | BLANK<br>UNKNOWN<br>BLANK | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SHIRLEY ANN TRIPPS<br>1400 NAISH DRIVE<br>PENTICON, BC  V2A 6L5<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 30 | 5/30/2023 | $15,150.00<br>$73,043.20<br>$88,193.20<br>$88,193.20 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| SHYLA HASKELL<br>107-132 POWER ST.<br>PENTICTON, BC  V2A 5W9<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 122 | 6/28/2023 | $8,332.18<br>$8,332.18<br>$8,332.18 | | ( P )<br>( T )<br>[CDT] |
| SIGNODE PACKAGING GROUP CANADA ULC<br>16 CLEVE COURT<br>HALTON HILLS, ON  L7G 0L7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 93 | 6/15/2023 | FOREIGN<br>UNKNOWN<br>$547.72 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SILLS, NICHOLAS<br>2761 BLEWETT ROAD<br>NELSON, BC  V1L 6V4<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 123 | 6/28/2023 | $15,000.00<br>$15,000.00<br>$15,000.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON STRONG-TIE CANADA LTD.<br>CASSANDRA PAYTON<br>811-19055 AIRPORT WAY<br>PITT MEADOWS, BC  V37 0G4<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 167 | 7/7/2023 | $12,830.70<br>$12,830.70<br>$12,830.70 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON STRONG-TIE COMPANY, INC.<br>CASSANDRA PAYTON<br>5956 W. LAS POSITAS BLVD.<br>PLEASANTON, CA  94588 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 169 | 7/7/2023 | $288,631.84<br>$288,631.84<br>$288,631.84 | | ( U )<br>( T )<br>[CDT] |
| SMART CHOICE DELIVERY, INC.<br>6005 SCOTT HAMILTON DR<br>LITTLE ROCK, AR  72209 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 10 | 5/16/2023 | $2,500.00<br>$2,500.00<br>$2,500.00 | | ( U )<br>( T )<br>[CDT] |
| SMITHSON EMPLOYMENT LAW CORPORATION<br>201B - 1500 HARDY STREET<br>KELOWNA, BC  V1Y 8H2<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 40 | 6/5/2023 | FOREIGN<br>UNKNOWN<br>$6,370.18 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SOUTH OKANAGAN EVENTS CENTRE<br>CLIFF LAST, DIRECTOR OF FINANCE<br>853 ECKHARDT AVENUE WEST<br>PENTICTON, BC  V2A 2H7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 260 | 2/4/2024 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the claim amount as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SPLASH MEDIA GROUP INC.<br>1010 4TH AVE<br>PRINCE GEORGE, BC  V2L 3J1<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 45 | 6/13/2023 | $661.50<br>$661.50<br>$488.59 | | ( U )<br>( T )<br>[CDT] |
| STEPHEN BOCZULAK<br>118 MATSON PLACE<br>PENTICTON, BC  V2A 2P3<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 28 | 6/1/2023 | $15,150.00<br>$270,177.60<br>$285,327.60<br>$285,327.60 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| STUART OLSON CONSTRUCTION LTD.<br>ATTENTION LEGAL AND RISK MANAGEMENT<br>BIRD CONSTRUCTION INC.<br>5700 EXPLORER DRIVE, SUITE 400<br>MISSISSAUGA, ON  L4W 0C6<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 206 | 7/10/2023 | $1,976,172.12<br>$1,976,172.12<br>$115,960.20 | | ( U )<br>( T )<br>[CDT] |
| STUART OLSON CONSTRUCTION LTD.<br>ATTENTION LEGAL AND RISK MANAGEMENT<br>BIRD CONSTRUCTION INC.<br>5700 EXPLORER DRIVE, SUITE 400<br>MISSISSAUGA, ON  L4W 0C6<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 201 | 7/10/2023 | $37,800.00<br>$37,800.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUPERIOR SEPTIC SERVICES<br>150 COMMERCIAL PL<br>PENTICTON, BC  V2A 3H7<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 65 | 6/9/2023 | $2,361.57<br>$2,361.57<br>$1,744.27 | | ( U )<br>( T )<br>[CDT] |
| SUPERIOR SEPTIC SERVICES<br>150 COMMERCIAL PLACE<br>PENTICTON, BC  V2A 3H7<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 57 | 6/8/2023 | $2,236.10<br>$2,236.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TERRY FREEMAN<br>CATHERINE FREEMAN<br>13704 101A AVENUE<br>EDMONTON, AL  T5N 0L1<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 175 | 7/8/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| TERRY FREEMAN<br>13704 101A AVE NW<br>EDMONTON, AB  T5N 0L1<br>CANADA | 23-10500<br>SLP Holdings Ltd. | 176 | 7/8/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| TERRY FREEMAN<br>13704 101A AVE NW<br>EDMONTON, AB  T5N 0L1<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 174 | 7/8/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX<br>JURISDICTIO<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION MC-008<br>P.O. BOX 12548<br>AUSTIN, TX  78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 232 | 8/25/2023 | $24,428.25<br>$24,428.25<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX<br>JURISDICTIO<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION MC-008<br>P.O. BOX 12548<br>AUSTIN, TX  78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 229 | 8/23/2023 | $24,428.25<br>$24,428.25<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>MC-008<br>AUSTIN, TX 78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 230 | 8/25/2023 | $2,000.00<br>$2,000.00<br>$2,000.00 | | ( P )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>MC-008<br>AUSTIN, TX 78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 227 | 8/23/2023 | $2,000.00<br>$2,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>MC-008<br>AUSTIN, TX 78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 250 | 12/4/2023 | $2,000.00<br>$2,000.00<br>$2,000.00 | | ( A )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>MC-008<br>AUSTIN, TX 78711-2548 | 23-10499<br>Structurlam Mass Timber Corporation | 240 | 10/3/2023 | $2,000.00<br>$2,000.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| TEXCAN<br>DIVISION OF SONEPAR CANADA INC<br>10449 120TH STREET<br>SURREY, BC  V3V 4G4<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 91 | 6/14/2023 | $5,201.70<br>$5,201.70<br>$3,842.01 | | ( U )<br>( T )<br>[CDT] |
| THE ELECTRIC BLACKSMITH LTD.<br>114-1091 COMMERCIAL PLACE<br>SQUAMISH, BC  V8B 1B5<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 7 | 5/15/2023 | $36,562.64<br>$36,562.64<br>$27,005.42 | | ( U )<br>( T )<br>[CDT] |
| THE HEAVY TIMBER GROUP, INC.<br>THOMAS R. PHINNEY<br>FELDERSTAIN FITZGERALD ET AL<br>500 CAPITOL MAIL, SUITE 2250<br>SACRAMENTO, CA  95814 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 32 | 5/30/2023 | $519,000.00<br>$244,827.05<br>$763,827.05<br>$763,827.05 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| THE HEAVY TIMBER GROUP, INC.<br>THOMAS R. PHINNEY<br>FELDERSTAIN FITZGERALD ET AL<br>500 CAPITOL MAIL, SUITE 2250<br>SACRAMENTO, CA  95814 | 23-10499<br>Structurlam Mass Timber Corporation | 256 | 1/24/2024 | UNKNOWN<br>$244,827.05<br>$244,827.05<br>$244,827.05<br>$244,827.05 | [U]<br><br><br><br>[U] | ( A )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| THE ULTIMATE SOFTWARE GROUP OF CANADA, INC.<br>ATTN CATHERINE R. CHOE, ESQ.<br>AKERMAN LLP<br>420 SOUTH ORANGE AVENUE SUITE 1200<br>ORLANDO, FL  32801 | 23-10499<br>Structurlam Mass Timber Corporation | 140 | 7/6/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| THOMAS QUIGLEY<br>6814 WEST 96TH STREET<br>ZIONSVILLE, IN  46077 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 134 | 7/3/2023 | FOREIGN<br>UNKNOWN<br>$6,756.78 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| THOMAS QUIGLEY<br>6814 WEST 96TH STREET<br>ZIONSVILLE, IN  46077 | 23-10499<br>Structurlam Mass Timber Corporation | 208 | 7/10/2023 | UNKNOWN<br>$116,666.67<br>$116,666.67<br>$116,666.67<br>$116,666.67 | [U]<br><br><br><br>[U] | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

    * [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on July 25, 2025 by BMC Group*          **www.bmcgroup.com**          *Page 18 of  22*
                                                                 888.909.0100

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed ● Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THOMAS QUIGLEY<br>6814 WEST 96TH STREET<br>ZIONSVILLE, IN  46077 | 23-10500<br>SLP Holdings Ltd. | 207 | 7/10/2023 | UNKNOWN<br>$116,666.67<br>$116,666.67<br>$116,666.67<br>$116,666.67 | [U]<br><br><br><br>[U] | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| THOMAS QUIGLEY<br>6814 WEST 96TH STREET<br>ZIONSVILLE, IN  46077 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 205 | 7/10/2023 | UNKNOWN<br>$116,666.67<br>$116,666.67<br>$116,666.67<br>$116,666.67 | [U]<br><br><br><br>[U] | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| THOMAS SKINNER & SON LIMITED<br>CHRISTINA FONG<br>13880 VULCAN WAY<br>RICHMOND, BC  V6V 1K6<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 94 | 6/16/2023 | $2,350.30<br>$55.87<br>$2,406.17<br>$1,777.21 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| THOMPSON COOPER LLP/NEXUS LAW GROUP LLP<br>CLINTON LEE, PARTNER<br>3960 QUADRA STREET, SUITE 405<br>VICTORIA, BC  V8X 4A3<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 54 | 6/7/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TICOMTEC USA, INC.<br>MIKHAIL GERSHFELD<br>500 S. JEFFERSON STREET<br>PLACENTIA, CA  92870 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 37 | 6/5/2023 | $77,857.59<br>$77,857.59<br>$77,857.59 | | ( U )<br>( T )<br>[CDT] |
| TIMBERLINE TOOLING, INC. DBA ACECO PRECISION<br>TOOLS<br>4419 S FEDERAL WAY<br>BOISE, ID  83716 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 33 | 6/5/2023 | $24,806.55<br>$24,806.55<br>$24,806.55 | | ( A )<br>( T )<br>[CDT] |
| TIMBERWOLF TOOLS<br>3927 N. CENTRAL PARK AVE<br>CHICAGO, IL  60618 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 129 | 6/30/2023 | $3,796.50<br>$3,796.50<br>$3,796.50 | | ( U )<br>( T )<br>[CDT] |
| TIMBERWOLF TOOLS<br>PO BOX 25<br>NEWRY, ME  04261 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 8 | 5/15/2023 | $3,796.50<br>$3,796.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOP CAT TOURS LTD<br>MYLES KARN<br>4462 MEIGHEN STREET<br>ABBOTSFORD, BC  V3G 0E8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 245 | 10/20/2023 | FOREIGN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REV-BANKRUPTCY-203JA<br>8899 E. 56TH STREET<br>INDIANAPOLIS, IN  46249 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 239 | 10/3/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| ULINE CANADA CORPORATION<br>BOX 3500<br>RPO STREETSVILLE<br>MISSISSAUGA, ON  L5M 0S8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 136 | 7/3/2023 | FOREIGN<br>UNKNOWN<br>FOREIGN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UWE BRATZ<br>PO BOX 398<br>PENTICTON, BC  V2A 5L1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 153 | 7/7/2023 | $15,150.00<br>$76,053.48<br>$91,203.48<br>$91,203.48 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VENTANA CONSTRUCTION CORPORATION<br>SCOTT EVANS<br>3875 HENNING DRIVE<br>BURNABY, BC  V5C 6N5<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 142 | 7/6/2023 | $6,204,053.77<br>$6,204,053.77<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VESPER TRANSPORT LTD.<br>2115 WOODEN ROAD<br>CAWSTON, BC  V0X 1C1<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 44 | 6/7/2023 | $19,179.88<br>$19,179.88<br>$19,179.88 | | ( U )<br>( T )<br>[CDT] |
| VOIDED CLAIM | 23-10499<br>Structurlam Mass Timber<br>Corporation | 262 | 4/2/2025 | BLANK | | ( T ) |
| W.W. GRAINGER, INC.<br>401 S. WRIGHT RD.<br>JANESVILLE, WI  53546 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 5 | 5/9/2023 | $24,868.75<br>$24,868.75<br>$24,868.75 | | ( U )<br>( T )<br>[CDT] |
| WALMART, INC.<br>ATTN ARI NEWMAN<br>C/O GREENBERG TRAURIG, LLP<br>333 S.E. 2ND AVENUE<br>MIAMI, FL  33131 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 209 | 7/10/2023 | $80,514,079.44<br>$80,514,079.44<br>$80,514,079.44 | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| WALMART, INC.<br>ATTN ARI NEWMAN<br>C/O GREENBERG TRAURIG, LLP<br>333 S.E. 2ND AVENUE<br>MIAMI, FL  33131 | 23-10500<br>SLP Holdings Ltd. | 204 | 7/10/2023 | $80,514,079.44<br>$80,514,079.44<br>$80,514,079.44 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| WASHINGTON DEPARTMENT OF REVENUE<br>2101 4TH AVE STE 1400<br>SEATTLE, WA  98121 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 126 | 6/29/2023 | $1,508.09<br>$1,508.09<br>$1,508.09 | | ( P )<br>( T )<br>[CDT] |
| WESCO INDUSTRIES LTD<br>UNIT 1, 9663 - 199A STREET<br>LANGLEY, BC  V1M 2X7<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 58 | 6/8/2023 | $1,883.20<br>$1,883.20<br>$1,390.94 | | ( U )<br>( T )<br>[CDT] |
| WEST MANUFACTURING LTD.<br>2930 MARMOT LANE<br>WEST KELOWNA, BC  V4T 1T8<br>CANADA | 23-10499<br>Structurlam Mass Timber<br>Corporation | 1 | 5/5/2023 | $999.60<br>$999.60<br>$738.31 | | ( U )<br>( T )<br>[CDT] |
| WEST TERMITE & PEST MGMT<br>EMILY SCHOLTES<br>810 SPRING CREEK RD<br>LOWELL, AR  72745 | 23-10499<br>Structurlam Mass Timber<br>Corporation | 36 | 6/6/2023 | $961.36<br>$961.36<br>$961.36 | | ( U )<br>( T )<br>[CDT] |
| WEST TERMITE, PEST AND LAWN<br>810 SPRING CREEK RD<br>LOWELL, AR  72745 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 13 | 5/17/2023 | $721.02<br>$721.02<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WESTERN PNEUMATICS<br>DARLA PALAHNIUK<br>110 N SENECA<br>PO BOX 23140<br>EUGENE, OR  97402 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 88 | 6/14/2023 | $4,149.17<br>$4,149.17<br>$4,149.17 | | ( U )<br>( T )<br>[CDT] |
| WEYERHAEUSER NR COMPANY<br>ATTN MELANIE PATTERSON<br>220 OCCIDENTAL AVE S<br>SEATTLE, WA  98104-3120 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 84 | 6/20/2023 | $125,666.03<br>$125,666.03<br>$125,666.03 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**
**Register of Proofs of Claim Filed  •  Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WFP ENGINEERED PRODUCTS LLC<br>218 V STREET<br>PO BOX 489<br>VANCOUVER, WA  98666-0489 | 23-10499<br>Structurlam Mass Timber Corporation | 226 | 8/8/2023 | $15,930.64<br>$15,930.64<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHOLESALE ELECTRIC SUPPLY CO., INC.<br>803 S ROBISON RD<br>TEXARKANA, TX  75504 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 63 | 6/12/2023 | $10,182.73<br>$10,182.73<br>$10,182.73 | | ( U )<br>( T )<br>[CDT] |
| WILKINSONS, INC. DBA WILKINSONS MALL<br>1212 HARRISON STREET<br>CONWAY, AR  72032 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 77 | 6/14/2023 | $4,058.00<br>$4,058.00<br>$4,058.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS SCOTSMAN INC.<br>ATTN RECOVERY MGR<br>4646 E. VAN BUREN ST. SUITE 400<br>PHOENIX, AZ  85008 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 79 | 6/12/2023 | $44,407.98<br>$44,407.98<br>$44,407.98 | | ( U )<br>( T )<br>[CDT] |
| WINDSOR PLYWOOD<br>174 INDUSTRIAL PLACE<br>PENTICTON, BC  V2A 7C8<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 69 | 6/9/2023 | $37.72<br>$136.29<br>$174.01<br>$174.01 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| WINSUPPLY CONWAY AR CO<br>555 COMMERCE RD<br>CONWAY, AR  72032-7801 | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 41 | 6/7/2023 | $3,602.54<br>$3,602.54<br>$3,602.54 | | ( U )<br>( T )<br>[CDT] |
| WISEWORTH CANADA INDUSTRIES (1996) LTD.<br>UNIT 101, 19298 - 21 AVENUE<br>SURREY, BC  V3Z 3M3<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 115 | 6/26/2023 | $2,244.90<br>$2,244.90<br>$1,658.10 | | ( U )<br>( T )<br>[CDT] |
| WOLANSKI, SEAN<br>124-3153 PARIS STREET<br>PENTICTON, BC  V2A 8P1<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 95 | 6/20/2023 | $15,150.00<br>$90,604.22<br>$105,754.22<br>$105,754.22 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| WOODPECKER EUROPEAN TIMBER FRAMING<br>AND WOODWORKS LTD.<br>PETER GRAUL<br>PO BOX 8109<br>CANMORE, AB  T1W 2T8<br>CANADA | 23-10499<br>Structurlam Mass Timber Corporation | 138 | 7/5/2023 | $35,855.40<br>$35,855.40<br>$26,483.05 | | ( U )<br>( T )<br>[CDT] |
| WOODSFIELD GLULAM MANUFACTURING SDN BHD.<br>PLO 462 JALAN PEKELILING<br>KAWASAN PERINDUSTRIAN PASIR GUDANG<br>PASIR GUDANG, JO  81700<br>MALAYSIA | 23-10499<br>Structurlam Mass Timber Corporation | 178 | 7/8/2023 | $35,063.00<br>$35,063.00<br>$25,897.78 | | ( P )<br>( T )<br>[CDT] |
| WYNN, DESIREE<br>P.O. BOX 433<br>OLIVER, BC  V0H 1R0<br>CANADA | 23-10497<br>Structurlam Mass Timber U.S., Inc. | 211 | 7/11/2023 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

**In re: Structurlam Mass Timber U.S., Inc. et al , Case No. 23-10497**

**Register of Proofs of Claim Filed ● Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

## Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | | | Total | | |
|---|---|---|---|---|---|---|
| | | | | $733,195.08 | | ( A ) |
| | | | | $109,993.13 | | ( S ) |
| | | | | $383,009.77 | | ( P ) |
| | | | | $191,877,207.87 | | ( U ) |
| | | | | $193,103,405.85 | | ( T ) |
| | | | | $176,787,472.23 | | [CDT] |

**Total Claims Count:  262**

**Voided Claims:  1**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.